B1 (Official Form 1)(1/08)

| **United States Bankruptcy Court**<br>**Northern District of Illinois** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Christopher Lauer LLC | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>DBA Christopher Charles Spa | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>42-1682370 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>980 North Michigan Avenue Level 2<br>Chicago, IL<br><div align="right">ZIP Code<br>60611</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>Cook | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align="right">ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

<table>
<tr>
<td><b>Type of Debtor</b><br>(Form of Organization)<br>(Check one box)<br><br>☐ Individual (includes Joint Debtors)<br><i>See Exhibit D on page 2 of this form.</i><br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)</td>
<td><b>Nature of Business</b><br>(Check one box)<br><br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other<br><br><b>Tax-Exempt Entity</b><br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).</td>
<td><b>Chapter of Bankruptcy Code Under Which the Petition is Filed</b> (Check one box)<br><br>■ Chapter 7    ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9         of a Foreign Main Proceeding<br>☐ Chapter 11   ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 12       of a Foreign Nonmain Proceeding<br>☐ Chapter 13<br><br><b>Nature of Debts</b><br>(Check one box)<br>☐ Debts are primarily consumer debts,    ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as       business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."</td>
</tr>
</table>

<table>
<tr>
<td><b>Filing Fee</b> (Check one box)<br><br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.</td>
<td><b>Chapter 11 Debtors</b><br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).</td>
</tr>
</table>

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | More than<br>$1 billion |

B1 (Official Form 1)(1/08)                                                                                    Page 2

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**
Christopher Lauer LLC

---

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:   - None - | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: - None - | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

---

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>    Signature of Attorney for Debtor(s)       (Date) |

---

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

---

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

---

### Information Regarding the Debtor - Venue
(Check any applicable box)

■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

---

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)


_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)

Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
Christopher Lauer LLC

### Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X  /s/ Louis Fine
_____
Signature of Attorney for Debtor(s)

Louis Fine
_____
Printed Name of Attorney for Debtor(s)

The Law Offices of Luis Fine
_____
Firm Name
105 West Madison Street
Suite 1101
Chicago, IL 60602-4600

_____
Address

312-236-2433
_____
Telephone Number

December  8, 2008
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  /s/ Christopher Lauer
_____
Signature of Authorized Individual

Christopher Lauer
_____
Printed Name of Authorized Individual

Owner
_____
Title of Authorized Individual

December  8, 2008
_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   Christopher Lauer LLC _____,   Case No. _____

Debtor

Chapter _____ 7 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 14 | 20,400.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 678,836.10 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 589,496.63 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 33 | | | |
| Total Assets | | | 20,400.00 | | |
| Total Liabilities | | | | 1,268,332.73 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re    Christopher Lauer LLC _____ ,    Case No. _____

                                                    Debtor

Chapter _____ 7 _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6A (Official Form 6A) (12/07)

In re    Christopher Lauer LLC                                  ,      Case No. _____

                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  Christopher Lauer LLC                                    ,  Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | ComEd | - | 400.00 |
| | | Chicago Title Land Trust Company successor to LaSalle Bank National Association, not personally but as Trustee under Trust agreement dates September 14, 1978 and known as Trust #100049 Landlords Trust for security deposit | - | 20,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        20,400.00
(Total of this page)

___2___ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   Christopher Lauer LLC                                                    ,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >            0.00
(Total of this page)

Sheet   1   of   2   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Christopher Lauer LLC                                        ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | available upon request | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | see attached | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | see attached | - | Unknown |
| 30. Inventory. | | see attached | - | Unknown |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---:|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 20,400.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

8-8-06

## MICHELE PELAFAS. INC.
*Salon & Spa Interior Design*
### SALES ORDER

**Date:** June 23, 2006

**Sold to:**

Chris Lauer

421 W. Melrose Street #8C

Chicago, IL 60657

**Ship To:**

Christopher Charles Skin Care

980 N. Michigan Avenue

Chicago, IL

| Qty. | Item | Description | Price/Each | Extended |
|---|---|---|---|---|
| 1 | CL1 | Reception Desk, wood veneer finish | $6,495.00 | $6,495.00 |
| 1 | CL2 | Credenza | $825.00 | $825.00 |
| 1 | CL3 | Retail Adjustable Display, 52" | $1,779.00 | $1,779.00 |
| 1 | CL4 | Retail Adjustable Display, 65" | $1,980.00 | $1,980.00 |
| 1 | CL5 | Retail Fixed Corner Display Unit | $3,564.00 | $3,564.00 |
| 3 | CL6 | Pod Display | $1,457.00 | $4,371.00 |
| 1 | CL8 | Retail Fixed Display, 86" | $1,876.00 | $1,876.00 |
| 1 | CL9 | Make-up Unit (Mirror not included) | $1,562.00 | $1,562.00 |
| 1 | CL11 | Beverage Bar (Refrigerator, sink & faucet not included) | $1,457.00 | $1,457.00 |
| 2 | CL12 | Double Nail Table | $1,353.00 | $2,706.00 |
| 1 | CL13 | Nail Dispensary Cabinet | $1,875.00 | $1,875.00 |
| 1 | CL14 | Spa Dispensary Cabinet | $1,982.00 | $1,982.00 |
| 2 | CL15 | Treatment Room Sink Cabinet, 78" Right Hand | $1,876.00 | $3,752.00 |
| 2 | SS | SS Countertop & Splash for above | $475.00 | $950.00 |
| 1 | CL16 | Vanity | $548.00 | $548.00 |
| 1 | CL18 | Treatment Room Sink Cabinet, Angled 66" | $1,687.00 | $1,687.00 |
| 1 | SS | SS Countertop & Splash for above | $475.00 | $475.00 |
| 1 | CL19 | Treatment Room Sink Cabinet, Angled 87" | $2,158.00 | $2,158.00 |
| 1 | SS | SS Countertop & Splash for above | $475.00 | $475.00 |
| 3 | CL20 | Treatment Room Sink Cabinet, 78" Left-Hand | $1,970.00 | $5,910.00 |
| 3 | SS | SS Countertop & Splash for above | $475.00 | $1,425.00 |
| 1 | PED | Pedicure Unit | $4,250.00 | $4,250.00 |
| 1 | CL21 | Wall mount Nail Polish Retail Display | $862.00 | $862.00 |
| 1 | CL22 | Recessed Nail Polish Display | $632.00 | $632.00 |
| 1 | CL23 | Corner Locker | $1,259.00 | $1,259.00 |
| 1 | Entry Display | Custom Entry Display | $2,179.00 | $2,179.00 |
| 1 | | Custom Upholstered Pedicure Bench | $3,495.00 | $3,495.00 |
| 12 | | Donghia Upholstery for Waiting Bench, Price per yard | $76.00 | $912.00 |
| 1 | | Custom Upholstered Waiting Bench | $3,780.00 | $3,780.00 |
| 22 | | Crypton Upholstery for above, Price per yard | $45.00 | $990.00 |

NOTE: Descriptions for above items are per attached approved/signed drawing details.

NOTE: Sinks & faucets NOT included in prices

| | |
|---|---|
| Sub-Total | $65,221.00 |
| 7% Tax | $4,565.47 |
| Shipping | $1,750.00 |
| Installation | By Others |
| TOTAL | $71,536.47 |
| Deposit 50% | $30,000.00 |
| BALANCE | $41,536.47 |

**Terms & Conditions:**

1. Shipments are freight collect F.O.B. Grayslake, IL
2. Payments must be paid in full prior to shipping.
3. Michele Pelafas, Inc. makes no representation as to the variation in the appearance of the actual merchandise depicted by color samples, renderings, catalogs, brochures or other printed material; nor as to any variation of different dye lots.
4. Lead time is approximately 8 weeks. Michele Pelafas, Inc. shall make every reasonable effort to meet the estimated delivery date but cannot be responsible for material shortages, strikes, accidents or delays out of our control.

**Acceptance:**

The above prices, terms, specifications and conditions are satisfactory and hereby accepted. I understand there will be no cancellations, changes or alterations 48 hours after signing this contract.

**Signature:** _____    Date: _____

800 Enterprise Drive | Suite 212 | Oak Brook, Illinois 60523

Phone 630 990 7750 | Fax 630 990 7780

#ß28

**IT and Telephony**

| Description | Cost | |
|---|---|---|
| **Phone System** | | |
| Bizphone 680 | $ | 1,399 |
| Biztouch 2 Phone | $ | 420 |
| Biztouch 3 Phone | $ | 145 |
| | | |
| **Audio/video** | | |
| Speaker Volume Control | $ | 266 |
| Denon MultiZone Receiver | $ | 389 |
| DVD Player (Q2) | $ | 126 |
| Speaker Bracket and Enclosure (Q13) | $ | 166 |
| | | |
| **Computer /Server/Data** | | |
| Tripp Lite UPS - Battery Backup (Q2) | $ | 254 |
| Dell 2716 16 Port Switch | $ | 215 |
| HP dc5100 Desktop Computer (Q4) | $ | 665 |
| HP Proliant ML110 Server | $ | 1,443 |
| HP L1706 Monitor | $ | 175 |
| Planar PL 1500M Monitor (Q2) | $ | 344 |
| HP LaserJet 1020 Printer (Q2) | $ | 274 |
| Wasp Barcode Scanner (2) | $ | 349 |
| Cash Drawer | $ | 87 |
| | | |
| **Software Licensing** | | |
| Office 2003 Small Business Edition (Q5) | $ | 1,010 |
| Windows Server 2003 Standard | $ | 576 |
| | | |
| **Camera System** | | |
| Color Camera System for PC DVR (Q4) | $ | 606 |
| | | |
| Total | $ | 8,908 |

## EQUIPMENT

| Description | Cost |
|---|---:|
| Excellawave Ultrasound/Elec Stim | $ 5,438 |
| Art in Motion (pictures) | $ 261 |
| Art in Motion (mirrors Q-6) | $ 437 |
| Ann James Beauty Supply (Autoclave) | $ 2,162 |
| Crate & Barrell (Green leather chairs Q4) | $ 1,024 |
| CB2 (Black barstools Q2) | $ 318 |
| MegaPeel Gold Microdermabrasion System | $ 11,170 |
| Quadra Q4 Platinum Intense Pulsed Light | $ 30,200 |
| West Elm (Round wood table) | $ 473 |
| Spa Elegance Multipil large tank was | $ 89 |
| Table Warming Pad (Q-9) | $ 693 |
| Microfiber Flat Sheets | $ 287 |
| Microfiber Fitted Sheets | $ 200 |
| Spa Design Talble 32" (Q-5) | $ 16,975 |
| Multi purpose caddy (Q-5) | $ 995 |
| Cirrus Ultraderm High Frequency Q5) | $ 1,975 |
| Cirrus Steamer (Q-5) | $ 3,125 |
| Cirrus Mag Lamp (Q-5) | $ 1,625 |
| Steamer Arm for Multipurpose Caddy (Q5) | $ 390 |
| Stainless Tray Multipurpose Caddy (8) | $ 624 |
| Cirrus Iontoderm galvanic (3) | $ 1,185 |
| Woods Lamp (4Q) | $ 1,180 |
| Armrests for laguna beach | $ 198 |
| Adjustable crescent dual direction headrest | $ 340 |
| Laguna Sand Table (Q1) | $ 2,195 |
| Pedicure hand held sprayer (Q4) | $ 340 |
| Cable Driven Drain Kit (pedicure Q4)) | $ 400 |
| Pedicure 110 Series With Fill Flush - Sink Only | $ 5,324 |
| Massage DePilation Table (Q1) | $ 895 |
| Pneumatic Stool w/ back in black (Q11) | $ 1,639 |
| UV Towel Warmer (Q6) | $ 1,260 |
| Signature Stone Kit (Q2) | $ 1,040 |
| Bottle Lotion Warmer (Q2) | $ 390 |
| Stone Facial/Manicure Pedicure Kit (Q1) | $ 345 |
| Reg Pedi Stoon Black (Q4) | $ 636 |
| Microfiber Flat Sheet Cream (Q15) | $ 359 |
| Microfiber Fitted Sheet Cream (Q15) | $ 374 |
| Microfiber Headrest Cream (Q10) | $ 100 |
| Microfiber Blanket (Q6) | $ 390 |
| Home Depot (faux Suede Chairs) (Q4) | $ 200 |
| Wax Pots (Q5) | |
| UV Towl Warmer (Q1) | $ 210 |
| StainlessSteel Tray (Q2) | $ 60 |
| Brackets for Stainless Steel Tray (Q2) | $ 156 |
| Pro Meling Pot (Q4) | $ 280 |
| Aes Table (q-1) | $ 130 |
| Dishwasher/Microwave/Refrigerator/Washer Dryer | $ 3,519 |
| Paraffin Pots (4Q) | $ 200 |
| **TOTAL** | **$ 101,804** |

# CHRISTOPHER CHARLES SPA

**Retail Inventory as of August 26, 2008**

Millennium

8/26/2008

*Retail = $22'313*

| Description | Quantity | Total |
|---|---|---|
| Essie Nail Polish | 5 | $17.50 |
| Crmy Body Wash LG | 3 | $27.75 |
| Down N Dirty LG | 2 | $15.00 |
| Hand Cream GF | 4 | $34.00 |
| Look Better Nkd LG | 1 | $14.50 |
| Body Bar LG | 2 | $10.00 |
| Paris Bubble Bath | 6 | $108.00 |
| Paris Body Lotion | 12 | $144.00 |
| Paris Candle | 7 | $98.00 |
| Buble Bath 4 Samples | 4 | $36.00 |
| Hand Creme LG | 4 | $33.00 |
| Body Creme LG | 2 | $22.00 |
| Rescue Me LG | 16 | $156.00 |
| Rescue Me Too Rose | 4 | $36.00 |
| Sugar Body Scrub GF | 7 | $63.00 |
| CAMOMILE CREAM | 2 | $5.96 |
| Collagen + Elastin | 5 | $100.00 |
| A Clns Lotion | 1 | $2.98 |
| Camphor Mask | 4 | $11.92 |
| DAILY 15 | 6 | $17.88 |
| Dream Cream + | 15 | $44.70 |
| Drying Lotion 2 | 21 | $151.20 |
| Drying Mask C | 7 | $20.86 |
| Deep Pore Mask | 1 | $2.98 |
| Eye Cream 2 | 61 | $181.78 |
| Hand Cream 2 (Jar) | 24 | $192.00 |
| Hand Cream 2 (Tube) | 14 | $72.80 |
| Instant Radiance | 9 | $26.82 |
| LINE SOLUTION NGT TREATMENT | 22 | $65.56 |
| GK Rtl Massage Cream | 53 | $106.00 |
| MAKEUP REMOVER 1 | 11 | $56.21 |
| MAKEUP REMOVER LOTION 3X | 6 | $64.80 |
| Moisture Recovery Msk | 16 | $224.00 |
| Skin Booster | 10 | $250.00 |
| Sea Extract Clns Lotion | 15 | $132.00 |
| Sea Extracts Eye Crm | 27 | $405.00 |
| Sea Extract Moisturizer | 7 | $112.00 |
| SN+D Clns Lotion | 33 | $98.34 |
| Skin Protector Moisturizer | 15 | $258.00 |
| VP Toning Lotion | 8 | $23.84 |
| VP Cleanser | 54 | $108.00 |
| VP EYE CRM | 15 | $252.00 |
| VP Moisturizer | 12 | $408.00 |

| Description | Quantity | Total |
|---|---|---|
| Puracne Oxy Purify Gel | 2 | $34.00 |
| Bota Pep 5 Conc | 7 | $497.00 |
| Ceramide Comfort | 4 | $174.00 |
| Retinol Adv | 1 | $42.00 |
| Active C Serum | 2 | $73.00 |
| Derm Renewal Gel | 8 | $176.00 |
| Derm Renewal Crm | 4 | $100.00 |
| Corps Body Exfol Gel | 3 | $45.00 |
| Corps Body Trting Oil | 5 | $60.00 |
| Acne Cmpx W/ Esntl Oils | 3 | $64.50 |
| Hydra Optimal Crm | 2 | $57.00 |
| Sensiderm Cream | 12 | $264.00 |
| Sensiderm Clns Milk | 7 | $105.00 |
| Hydra Clnsing Milk | 4 | $60.00 |
| Nutriderm Cream | 3 | $61.50 |
| Deep Clnsing Sol | 4 | $68.00 |
| Disc Kit Oily | 3 | $35.25 |
| Disc Kit Sensitive | 4 | $47.00 |
| Exfozyme | 7 | $108.50 |
| Intensive Exfol Gel | 2 | $36.00 |
| Phyto Gommage | 10 | $147.50 |
| Derm Renew GelCrm | 3 | $75.00 |
| Hyda Optimal Gel | 2 | $57.00 |
| Native Collagen Gel | 1 | $33.00 |
| H50 Cream | 2 | $105.00 |
| H50 Cream Norm/Oily | 3 | $157.50 |
| H50 Serum | 3 | $193.50 |
| Luminance Concentrate | 2 | $58.00 |
| Lip "Plumping" Complex | 6 | $90.00 |
| Skin Clear Gel | 8 | $136.00 |
| Hydra Crm Mask | 5 | $80.00 |
| Phyto Mask | 2 | $30.00 |
| Puractive Mild Clnsing Gel | 6 | $90.00 |
| Sensiderm Gel | 4 | $98.00 |
| Oxy PurActive Trt Ltn | 6 | $96.00 |
| AGE TTL Defence | 8 | $420.00 |
| BotaPep Eye Crm | 11 | $434.50 |
| Mineral Sun Veil 15 SPF | 10 | $140.00 |
| Hydra Trting Ltn | 4 | $64.00 |
| Puractive Trting Lot | 8 | $118.00 |
| Sensiderm Trting Ltn | 11 | $162.25 |
| Opi Nail Nail Laquer | 66 | $280.50 |
| OPI Nail Envy Original | 2 | $15.90 |
| OPI Nail Envy Matte | 2 | $15.90 |
| A&C Synergy Serum | 4 | $140.00 |
| Acne Gel | 3 | $60.00 |
| Acne Control Sol Kit | 4 | $80.00 |
| Anti Red Serum | 5 | $137.50 |

| Description | Quantity | Total |
|---|---|---|
| Blemish Control Bar | 3 | $51.00 |
| BPO 5% Clnser | 5 | $53.75 |
| Collagen Hydrator | 6 | $84.00 |
| C-Quench Antiox Serum | 2 | $64.00 |
| Creamy Clnsr | 6 | $64.50 |
| Clear Skin PHaze 18 | 2 | $28.00 |
| Sens Dry Skin Sol Kit | 2 | $27.00 |
| EyeXcellence | 6 | $96.00 |
| ExLinea Pep Smooth Serum | 5 | $247.50 |
| PCA Facial Wash | 2 | $21.50 |
| Facial Wash O/P PHaze 1 | 4 | $43.00 |
| Hydrator Plus SPF25 | 4 | $60.00 |
| Hydrating Serum | 4 | $172.00 |
| Intensive AA Sol Kit | 2 | $59.00 |
| Normal/Dry Trial Kit | 3 | $75.00 |
| Nutrient Toner | 2 | $32.00 |
| Sens Oily Skin Sol Kit | 3 | $40.50 |
| Pigment Bar PHaze 13 | 3 | $42.00 |
| Pigment Gel (Face) PHaze 13 | 2 | $42.00 |
| Pigment Gel HQ Free PHaze 13 | 3 | $63.00 |
| Peptide Lip Therapy | 10 | $100.00 |
| Purifying Msk | 3 | $84.00 |
| Post Proc Sol Kit | 10 | $100.00 |
| Protecting Hydrator SPF 25 (pHaze 7) | 5 | $75.00 |
| Rebalance Phz17 | 4 | $64.00 |
| Retinol Renewal PHaze 26 | 4 | $176.00 |
| Rejuvenating Serum PHaze 24 | 4 | $140.00 |
| Silk Coat Balm | 4 | $72.00 |
| Pigment Control Sensitve Solution Kit | 4 | $84.00 |
| Smoothing Toner PHaze 2 | 6 | $72.00 |
| Gentle Exfoliant | 4 | $43.00 |
| Positano Bubble Bath | 3 | $59.40 |
| Positano Body Lotion | 5 | $66.00 |
| Positano Candle | 5 | $70.00 |
| CE Ferulic | 16 | $1,080.00 |
| Acne Care System | 4 | $224.00 |
| Antiox Lip Repair | 6 | $96.00 |
| Aox Body Trtmnt | 17 | $0.00 |
| Active UV Defense SPF 15 | 8 | $116.00 |
| Blemish Control Gel | 3 | $51.00 |
| Body Polish | 8 | $128.00 |
| C+AHA | 10 | $625.00 |
| Clarify Clay Masque | 5 | $100.00 |
| Clarify Clnsr | 9 | $126.00 |
| Clnsing Cream | 14 | $0.00 |
| Daily Moisture | 3 | $78.00 |
| Daily Sun Defense SPF20 | 11 | $187.00 |
| Eye Cream | 1 | $32.00 |

| Description | Quantity | Total |
|-------------|----------|-------|
| Emollience | 4 | $104.00 |
| Equalizing Toner | 6 | $78.00 |
| Epidermal Repair | 4 | $136.00 |
| Foaming Cleanser | 5 | $70.00 |
| Face Cream | 2 | $135.00 |
| Gentle Cleanser | 13 | $182.00 |
| Hydrating B5 Gel | 1 | $31.00 |
| Hydrate B5 Masque | 5 | $120.00 |
| Intense Line Defense | 5 | $140.00 |
| Phloretin CF | 3 | $225.00 |
| Phyto Correct Gel | 4 | $104.00 |
| Phyto+ | 4 | $144.00 |
| Phys UV Defense 30 | 3 | $54.00 |
| Retinol 1.0 | 2 | $52.00 |
| Revitalizing Toner | 11 | $143.00 |
| Serum 10 | 8 | $320.00 |
| Skin Bright System | 2 | $318.00 |
| Simply Clean | 8 | $112.00 |
| Skin Firming Crm | 5 | $255.00 |
| Sans Soleil | 6 | $102.00 |
| Ultimate UV Defense 30 | 5 | $90.00 |
| Seche Vite Top Coat | 10 | $50.00 |
| Toughen Up | 1 | $6.00 |
| Citrus Mint RB | 3 | $33.75 |
| Teadrop Tea Set | 2 | $60.00 |
| Classics RB | 1 | $11.25 |
| Chamomile RB | 5 | $56.25 |
| Forte RB | 3 | $33.75 |
| Flora RB | 6 | $67.50 |
| Jasmine Green RB | 1 | $11.25 |
| Sontu Teapot | 4 | $60.00 |
| Cafe Cup | 4 | $40.00 |
| Sampler Blk Grn Hbl RB | 1 | $11.25 |
| Indochine | 1 | $12.00 |
| Wild Fern | 1 | $12.00 |
| Neroli Blossom | 1 | $12.50 |
| Tamarind Lychee | 2 | $25.00 |
| Oolongs Oasis | 3 | $37.50 |
| Verbana Bamboo | 2 | $25.00 |
| Tend Skin | 2 | $16.00 |
| Mineral Bath Soak LG | 1 | $2.50 |
| Bdy Citrus Frsh Shwr Gel | 2 | $22.00 |
| Hydramucine Conc | 5 | $116.25 |
| Lipiad Nourish Cmplx | 1 | $24.25 |
| Puractive Conc | 4 | $93.00 |
| Vasco - Tonic Conc | 3 | $71.25 |
| Nutrivital Cream | 2 | $44.00 |
| Equilibrium Gel | 4 | $82.00 |

| Description | Quantity | Total |
|---|---|---|
| Visible Lifting Conc | 4 | $165.00 |
| Visible Lifting Duo | 1 | $72.00 |
| Visible Lifting Cream | 3 | $122.25 |
| Nutriance Body Crm | 24 | $618.00 |
| SPF 15 Sun Protection | 2 | $28.50 |
| OPI Natural Base Coat | 2 | $7.50 |
| OPI Natural Nail Strengthener | 2 | $7.50 |
| Length & Enhancing Mascara | 10 | $130.00 |
| OPI Nail Envy Sensitive & Peeling | 1 | $7.95 |
| Feet By OPI Set | 1 | $39.95 |
| OPI Top Coat | 2 | $7.50 |
| Ultra Peel Forte | 1 | $0.00 |
| Post Procedure Solution | 3 | $30.00 |
| Champagne Hard Wax | 5 | $523.75 |
| Manicure Gel Cup | 1 | $13.25 |
| Gigi Bikini Cream | 1 | $10.00 |
| Depileve Easy Clean 35.5oz | 1 | $16.00 |
| Gigi Wax Off 16oz | 3 | $16.50 |
| Duo Kit: Bota 5 + Retinol Advanced | 5 | $537.50 |
| Duo Kit: Active C + AGE | 3 | $226.50 |
| Propil Cream | 3 | $54.00 |
| Blotting Paper | 4 | $24.00 |
| Thymes Choc Candle | 2 | $0.00 |
| Chocolate Cassis | 1 | $12.50 |
| Elegant Tuberose | 1 | $12.00 |
| Moroccan Mint | 2 | $24.00 |
| PrP Hand Wash | 3 | $21.00 |
| V Mountain Springwater | 3 | $37.50 |
| V Blackbery Basil | 5 | $62.50 |
| V Black Ginger | 6 | $75.00 |
| V Deep Clov | 2 | $25.00 |
| V Freesia Tiger Lily | 2 | $25.00 |
| V Lav Cham Pear | 3 | $37.50 |
| V Mandarine | 1 | $12.50 |
| V Sea Island Grapfruit | 3 | $37.50 |
| V SokuLime | 1 | $12.50 |
| V Teak | 2 | $25.00 |
| V Vanil Grapfruit | 3 | $37.50 |

CHRISTOPHER CHARLES SPA

**Shop Supply/Backbar Inventory as of August 26, 2008**

Millennium

8/26/2008

PTD = 17'916

| Description | Quantity | Total |
|---|---|---|
| Box 100 60 Grit D File Rep. Screens | 1 | $46.00 |
| All Purpose Honey Wax | 3 | $37.50 |
| You Vip Gel Aqua | 1 | $59.95 |
| Vip Gel White | 1 | $48.95 |
| Syringe, LL 3CC (100/Box) | 1 | $8.92 |
| Lidocaine HCL, MDV 2% 50 ML | 2 | $3.96 |
| Lidocaine HCL, MDV 2% 50 ML | 2 | $1.74 |
| Sodium Chloride, FTV 0.9% 10ML | 1 | $12.92 |
| Syringe, LL 1ML (100/Box) | 1 | $49.80 |
| Eucalyptus Globulus Oil | 1 | $6.00 |
| Freeze Dried Collagen Sheets | 2 | $0.00 |
| Massage Cream | 1,077 | $2,154.00 |
| Puractive+Oxy Lotion | 2 | $38.00 |
| Lemongrass&sage | 1 | $7.00 |
| Teatree & Lemon | 2 | $14.00 |
| Lidocaine HCL +EPI, FTV 2% 50M | 2 | $7.44 |
| Syringe, TB 1CC (100/BX) | 1 | $12.10 |
| Essie Pro Polish | 61 | $213.50 |
| O.P.I Pro Nail Lacquer | 107 | $401.25 |
| Pro Serum 10aux | 4 | $216.00 |
| Detox Gel Deep Pore Treatment | 1 | $65.00 |
| Facial Wash O/P | 1 | $19.80 |
| Hydrator Plus SPF25 | 1 | $124.55 |
| Peel HQ Free | 1 | $65.00 |
| Smoothing Body Peel Trial Set | 1 | $220.00 |
| Creative Sticky | 5 | $50.00 |
| 6 Pack Black Boxer Shorts | 4 | $19.96 |
| 12 Pack G-string Panties | 1 | $7.95 |
| 3 Pack Mylar Sheets | 1 | $7.99 |
| Advanced Therapy Lotion | 1 | $36.90 |
| Pre Wax Spray | 3 | $30.00 |
| CCompressed PVA Facial Sponge | 1 | $31.05 |
| Gigi Wax Off 16oz | 3 | $48.00 |
| Callous Control | 1 | $9.95 |
| Pro C+AHA | 3 | $222.00 |
| Peel Glycolic/lactic | 5 | $420.00 |
| Hydrating B5 Gel | 6 | $228.00 |
| Pro Blemish Control Gel | 5 | $340.00 |
| Pro Clarifying Cleanser | 3 | $0.00 |
| Pro C&E Ferulic | 8 | $640.00 |
| Emollience | 5 | $530.00 |
| Pro Epidermal Repair | 4 | $456.00 |
| Pro Equalizing Toner | 5 | $100.00 |

Case 08-33468    Doc 1    Filed 12/08/08    Entered 12/08/08 10:34:54    Desc Main
Document    Page 19 of 56

| Description | Quantity | Total |
|---|---|---|
| Pro Foaming Cleanser | 1 | $0.00 |
| Pro Gentle Cleanser | 5 | $160.00 |
| pro Phyto Plus | 3 | $120.00 |
| Pro Revitalizing Toner | 5 | $100.00 |
| Pro Simple Clean | 5 | $0.00 |
| Pro Skin Firming Crm | 3 | $354.00 |
| Clarifying Cla Masque | 5 | $240.00 |
| Hydrating B5 Masque | 4 | $248.00 |
| Intense Line Defense | 3 | $102.00 |
| Phyto Corrective Gel | 6 | $204.00 |
| Dual-Purpose Massage Creme | 2 | $118.50 |
| Down'n Dirty | 1 | $9.95 |
| Revitalizing Mas Oil Unscented | 1 | $37.55 |
| Advanced Therapy Lotion | 1 | $38.55 |
| Anti- Aging Kit | 1 | $59.95 |
| Rapid Dry Refill | 1 | $49.95 |
| Cuticle Remover | 6 | $59.70 |
| Gold Buffing Blocks | 2 | $92.00 |
| Natural Powders | 1 | $9.95 |
| Pink Sheer Powders | 1 | $46.00 |
| Septi Files Medium/coarse 180grid | 2 | $27.50 |
| Septi Files 100 Coarse Blend Shape | 1 | $13.75 |
| Stikr | 1 | $46.00 |
| Toughen Up | 1 | $10.00 |
| White Buffing Blocks | 1 | $46.00 |
| Gel Peel Salicylic/mandelic | 9 | $756.00 |
| Dailyspf 20 | 4 | $344.00 |
| Physical Spf 30 | 3 | $270.00 |
| Vitamin C Firming Masque | 8 | $672.00 |
| Swiss Guard | 1 | $9.95 |
| Blue 800 Gr Bag Refill Wax | 4 | $120.00 |
| Peach & Ginseng Lotion | 3 | $6.00 |
| Pedi Redi Plus Peach | 1 | $29.00 |
| Acne Complex | 6 | $223.50 |
| Algo Mask | 3 | $132.00 |
| Bota Contour Crm | 5 | $197.50 |
| Botinol | 13 | $1,365.00 |
| Deep Clnsing Solution | 4 | $88.00 |
| Hydra Optimal Cream | 4 | $120.00 |
| Hydra Mask | 8 | $224.00 |
| Hydra Clnsing Milk | 5 | $81.55 |
| Hydra Optimal Gel | 5 | $131.25 |
| Hydra Trting Lotion | 5 | $95.00 |
| Native Collagen Gel | 6 | $199.50 |
| Phloretin CF | 4 | $380.00 |
| Puractive Trting Ltn | 4 | $76.00 |
| Phyto Mask | 4 | $112.00 |
| Sea C Box | 10 | $839.00 |

| Description | Quantity | Total |
|---|---|---|
| Sensiderm Cream | 10 | $248.50 |
| Sensiderm Trting Ltn | 6 | $114.00 |
| Sensiderm Clnsing Milk | 3 | $47.25 |
| Spa Dynamic Comfort Thermal Body Mud | 1 | $134.93 |
| Spa Marine Thermal Sheets | 4 | $30.00 |
| Spa Marine Body Mud | 1 | $52.76 |
| Pure Collagen Masque | 20 | $732.00 |
| Sensiderm Gel Pro | 8 | $224.00 |
| Equilibrium Gel | 7 | $139.65 |
| Exfozyme | 3 | $80.25 |
| Phyto Gommage | 3 | $81.00 |
| Hydrolift | 1 | $21.00 |
| Hydramucine Cream | 3 | $68.25 |
| Hydra Nutritive Cream | 1 | $38.30 |
| Hydra Restorative Cream | 2 | $80.70 |
| Hydramucine Conc. | 1 | $28.50 |
| Mild Cleansing Gel | 4 | $63.00 |
| Puractive Conc. | 2 | $57.00 |

B6D (Official Form 6D) (12/07)

In re   Christopher Lauer LLC                                    ,        Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 0028569549 | | | UCC and mortgage | | | | | |
| Charles Schwab Bank Mortgage Service Center P.O. Box 5459 Mount Laurel, NJ 08054-5459 | X | - | see attached | | | | | |
| | | | Value $          Unknown | | | | 242,907.24 | Unknown |
| Account No. 0905550034-00026 | | | UCC blanket filing on ALL assets | | | | | |
| Fifth Third Small Business Loans 5001 Kinglsey Drive Cincinnati, OH 45227 | X | - | see attached | | | | | |
| | | | Value $          Unknown | | | | 435,928.86 | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | 678,836.10 | 0.00 |
| | Total (Report on Summary of Schedules) | 678,836.10 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07)

In re    Christopher Lauer LLC                                          ,    Case No. _____
                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____0_____ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    Christopher Lauer LLC                                                    ,    Case No.
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Adam Abele | | - | | | gift certificate | | | | 175.00 |
| Account No. 4011080000335522<br><br>Addison Avenue Visa<br>P.O. Box 31112<br>Tampa, FL 33631-3112 | X | - | | | credit card | | | | 16,603.29 |
| Account No.<br><br>Allion Aaron | | - | | | gift certificate | | | | 135.00 |
| Account No.<br><br>American Express<br>Bankruptcy<br>P.O. Box 981531<br>El Paso, TX 79998-1531 | X | - | | | credit card<br>3715 388713 41004<br>3715 388713 42010 | | | | 10,841.78 |

__12__  continuation sheets attached

Subtotal
(Total of this page)    27,755.07

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:29730-081118    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Christopher Lauer LLC                                      ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.

Anne Devitt | - | | | gift certificate | | | | 150.00 |
| Account No. 31264464049689

AT&T
P.O. Box 8100
Aurora, IL 60507-8100 | - | | | utility | | | | 804.50 |
| Account No.

Becky Walker
505 North Lake Shore Drive #2207
Chicago, IL 60611 | - | | | balance of package purchase
package now being honored by Red Door by Elizabeth Arden | | | X | 1,225.00 |
| Account No.

Beth Bitzeegaio | - | | | balance of package purchase
package now being honored by Red Door by Elizabeth Arden | | | X | 499.00 |
| Account No.

Bob Merkel | - | | | gift certificate | | | | 100.00 |

Sheet no. __1__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,778.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Christopher Lauer LLC                                      ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | gift certificate | | | | |
| Bruce Walters 2542 West Javis Avenue Chicago, IL 60645 | | | | | | | | 100.00 |
| Account No. | | - | | gift certificate | | | | |
| Camille Mailman 122 Midvale Road Mountain Lakes, NJ 07046 | | | | | | | | 225.00 |
| Account No. | X | - | | credit card 5291 4973 4582 1529  $9,792.25 4802 1371 0742 9980  $18,160.52 | | | | |
| Capital One P.O. Box 30285 Salt Lake City, UT 84130-0285 | | | | | | | | 27,952.77 |
| Account No. | | - | | gift certificate | | | | |
| Carilyn Kemph 130 North Garland Court #2402 Chicago, IL 60602 | | | | | | | | 150.00 |
| Account No. | | - | | balance of package purchase package now being honored by Red Door by Elizabeth Arden | | | X | |
| Carol Arenson 550 Sheridan Evanston, IL 60202 | | | | | | | | 483.00 |

Sheet no. __2___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          28,910.77

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Christopher Lauer LLC                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | lease | | | | |
| Chicago Title Trust #100049 c/o CB Richard Ellis, Inc 980 North Michigan Avenue #1199 Chicago, IL 60611 | X | - | | | | | | 21,371.32 |
| Account No. | | | | gift certificate | | | | |
| Cindy Moss | | - | | | | | | 100.00 |
| Account No. 5424180620327814 | | | | credit card | | | | |
| CitiCard Attention: Bankruptcy P.O. Box 6000 The Lakes, NV 89163-6000 | X | - | | | | | | 19,642.07 |
| Account No. | | | | services rendered | | | | |
| David Doyle Attorney at Law 10 South LaSalle #3500 Chicago, IL 60603 | | - | | | | | | 2,400.00 |
| Account No. | | | | loan | | | | |
| Don Kasperan 13251 Monix Drive Saint John, IN 46373 | | - | | | | | | 7,000.00 |

Sheet no. __3__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,513.39

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     Christopher Lauer LLC                                              ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.  Don Reily 14671 West Crabapple Drive Wadsworth, IL 60083 | | - | | | balance of package purchase package now being honored by Red Door by Elizabeth Arden | | | X | 2,061.00 |
| Account No. 5473 7824 0005 5455  Fifth Third Customer Service MD 1 MOC2G-4050 38 Fountain Square Plaza Cincinnati, OH 45263 | X | - | | | credit card | | | | 9,011.47 |
| Account No. 07228 0002 0900691  First Insurance Funding P.O. Box 66468 Chicago, IL 60666-0468 | X | - | | | insurance | | | | 1,654.19 |
| Account No.  Gold Coast Plastic Surgery 60 East delaware Place #1400 Chicago, IL 60611 | | - | | | services rendered | | | | 3,425.00 |
| Account No.  Henry Tousend 1316 West Fargo Avenue Chicago, IL 60626 | | - | | | gift certificate | | | | 450.00 |

Sheet no. __4__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,601.66

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Christopher Lauer LLC                                    ,    Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 6035320251874325 | | | | credit card | | | | |
| Home Depot Credit Services Customer Inquires - Bankruptcy P.O. Box 689100 Des Moines, IA 50368-9100 | X | - | | | | | | 2,021.93 |
| Account No. | | | | gift certificate | | | | |
| Jennifer Martay | | - | | | | | | 75.00 |
| Account No. | | | | gift certificate | | | | |
| Jessica Busch 2800 Berkshire Drive Norwalk, IA 50211 | | - | | | | | | 150.00 |
| Account No. | | | | gift certificate | | | | |
| Julie Lemish | | - | | | | | | 100.00 |
| Account No. | | | | gift certificate | | | | |
| Katherine Pearle | | - | | | | | | 339.25 |

Sheet no. __5__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,686.18

B6F (Official Form 6F) (12/07) - Cont.

In re    Christopher Lauer LLC                                   ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | gift certificate | | | | |
| Kathleen Parenti 1814 North Dale Arlington Heights, IL 60004 | - | | | | | | 425.00 |
| Account No. | | | gift certificate | | | | |
| Katie Linehan | | | | | | | 200.00 |
| Account No. | | | gift certificate | | | | |
| Kelly Griffin 854 West George Chicago, IL 60657 | - | | | | | | 150.00 |
| Account No. | | | gift certificate | | | | |
| Laura Deangelis | - | | | | | | 230.00 |
| Account No. | | | gift certificate | | | | |
| Laura Koeberl | - | | | | | | 100.00 |

Sheet no. __6__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  1,105.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Christopher Lauer LLC _____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Laura Smith<br>1150 North Lake Shore Drive #19H<br>Chicago, IL 60611 | - | | | balance of package purchase<br>package now being honored by Red Door by Elizabeth Arden | | | X | 530.00 |
| Account No.<br><br>Laurie Politzer<br>3924 North Southport #3N<br>Chicago, IL 60613 | - | | | gift certificate | | | | 110.00 |
| Account No.<br><br>Margaret Graham<br>7300 Grandview Court<br>Carpentersville, IL 60110 | - | | | gift certificate | | | | 425.00 |
| Account No.<br><br>Margot Reis<br>1212 North Lake Shore Drive<br>Chicago, IL 60610 | - | | | balance of package purchase<br>package now being honored by Red Door by Elizabeth Arden | | | X | 175.00 |
| Account No.<br><br>Mariko Kaonohi<br>3716 214th Street<br>Matteson, IL 60443 | - | | | balance of package purchase<br>package now being honored by Red Door by Elizabeth Arden | | | X | 2,000.00 |

Sheet no. __7__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,240.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   Christopher Lauer LLC                                            ,      Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Marla Anderson | | - | | | gift certificate | | | | 270.00 |
| Account No.<br><br>Mary Kleihege<br>3240 North Lake Shore Drive<br>Chicago, IL 60657 | | - | | | balance of package purchase<br>package now being honored by Red Door by Elizabeth Arden | | | X | 828.00 |
| Account No.<br><br>Melissa Hinds | | - | | | gift certificate | | | | 150.00 |
| Account No.<br><br>Michael Markowski<br>440 West Mahogany Court<br>Palatine, IL 60067 | | - | | | gift certificate | | | | 100.00 |
| Account No.<br><br>Mike Geise | | - | | | balance of package purchase<br>package now being honored by Red Door by Elizabeth Arden | | | X | 780.00 |

Sheet no. __8__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,128.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Christopher Lauer LLC                          ,    Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | gift certificate | | | | |
| Milton Davenport 2321 East 70th Place #9 Chicago, IL 60649 | | - | | | | | | 225.00 |
| Account No. | | | | services rendered | | | | |
| Modern Luxury Media, LLC P.O. Box 512808 Los Angeles, CA 90051-0808 | | - | | | | | | 8,250.00 |
| Account No. | | | | gift certificate | | | | |
| Morgan Sage | | - | | | | | | 100.00 |
| Account No. 599262 | X | - | | nail products | | | | |
| Nailco Group 23200 Haggerty Road Dept 2305 Farmington, MI 48335 | | | | | | | | 263.52 |
| Account No. | | | | gift certificate | | | | |
| Nikita Pridgeon 2571 40th Milwaukee, WI 53210 | | - | | | | | | 175.00 |

Sheet no. __9__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,013.52

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Christopher Lauer LLC                                    ,    Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Pamela Cruthcfield | | - | balance of package purchase package now being honored by Red Door by Elizabeth Arden | | | X | 1,020.00 |
| Account No.  Rita Dragonette 680 North Lake Shore Drive #422 Chicago, IL 60610 | | - | gift certificate | | | | 310.00 |
| Account No.  Rita Kaonohi | | - | balance of package purchase package now being honored by Red Door by Elizabeth Arden | | | X | 850.00 |
| Account No.  Robert Lauer 9690 Acorn Drive Saint John, IN 46373 | X | - | loan | | | | 436,400.00 |
| Account No.  Sallie Taylor | | - | gift certificate | | | | 35.00 |

Sheet no. __10__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

438,615.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Christopher Lauer LLC _____ ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | gift certificate | | | | |
| Sharon Flint 930 North Kenilworth Oak Park, IL 60302 | - | | | | | | | 120.00 |
| Account No. | | | | balance of package purchase package now being honored by Red Door by Elizabeth Arden | | | X | |
| Sue Grey 401 East Ontario #4505 Chicago, IL 60611 | - | | | | | | | 1,015.00 |
| Account No. | | | | balance of package purchase package now being honored by Red Door by Elizabeth Arden | | | X | |
| Sue Newman | - | | | | | | | 700.00 |
| Account No. | | | | balance of package purchase package now being honored by Red Door by Elizabeth Arden | | | X | |
| Sunhee Lee 2025 North Seminary Avenue Chicago, IL 60614 | - | | | | | | | 966.00 |
| Account No. | | | | gift certificate | | | | |
| Susan Green | - | | | | | | | 1,500.00 |

Sheet no. __11__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,301.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Christopher Lauer LLC                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 08 M1 155630 Taykitr, Inc dba Creekside Printing Christopher M. Saternus 102 West Emerson Street Arlington Heights, IL 60005 | - | | collection | | | | 1,039.52 |
| Account No. Trina Bengtsson | - | | gift certificate | | | | 350.00 |
| Account No. 000032F00Y UPS Lock Box 577 Carol Stream, IL 60132-0577 | - | | | | | | 349.02 |
| Account No. William Archey | - | | gift certificate | | | | 110.00 |
| Account No. | | | | | | | |

Sheet no. __12__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 1,848.54 |
| Total (Report on Summary of Schedules) | 589,496.63 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   Christopher Lauer LLC                       ,      Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Trust #100049<br>c/o CB Richard Ellis, Inc<br>980 North Michigan Avenue #1199<br>Chicago, IL 60611 | commercial lease expires 2/15/2016 |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    Christopher Lauer LLC                                                    ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Christopher Lauer | Fifth Third<br>Small Business Loans<br>5001 Kinglsey Drive<br>Cincinnati, OH 45227 |
| Christopher Lauer | Charles Schwab Bank<br>Mortgage Service Center<br>P.O. Box 5459<br>Mount Laurel, NJ 08054-5459 |
| Christopher Lauer | Addison Avenue Visa<br>P.O. Box 31112<br>Tampa, FL 33631-3112 |
| Christopher Lauer | Fifth Third<br>Customer Service MD 1 MOC2G-4050<br>38 Fountain Square Plaza<br>Cincinnati, OH 45263 |
| Christopher Lauer | First Insurance Funding<br>P.O. Box 66468<br>Chicago, IL 60666-0468 |
| Christopher Lauer | Home Depot Credit Services<br>Customer Inquires - Bankruptcy<br>P.O. Box 689100<br>Des Moines, IA 50368-9100 |
| Christopher Lauer | Nailco Group<br>23200 Haggerty Road Dept 2305<br>Farmington, MI 48335 |
| Christopher Lauer | Robert Lauer<br>9690 Acorn Drive<br>Saint John, IN 46373 |
| Christopher Lauer | Chicago Title Trust #100049<br>c/o CB Richard Ellis, Inc<br>980 North Michigan Avenue #1199<br>Chicago, IL 60611 |
| Christopher Lauer | American Express<br>Bankruptcy<br>P.O. Box 981531<br>El Paso, TX 79998-1531 |

1

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Christopher Lauer LLC                                                    ,    Case No. _____
                              Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Christopher Lauer | Capital One<br>P.O. Box 30285<br>Salt Lake City, UT 84130-0285 |
| Christopher Lauer | CitiCard<br>Attention: Bankruptcy<br>P.O. Box 6000<br>The Lakes, NV 89163-6000 |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   Christopher Lauer LLC                                                                    Case No.

_____
Debtor(s)

Chapter   7   _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Owner of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___35___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   December  8, 2008                        Signature   /s/ Christopher Lauer

Christopher Lauer
Owner

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2006 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
### Northern District of Illinois

In re    Christopher Lauer LLC                  Case No.                   

                                    Debtor(s)           Chapter     7

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

―――――――――――――――――――――――

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $512,272.00 | 2008 ytd (income statement & balance sheet currently reflecting loss) |
| $0.00 | 2007 AGI  -$459,640 |
| $0.00 | 2006 AGI  -$133,518 |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| CCS, LLC | monthly payments | $0.00 | $0.00 |
| see attached | | $0.00 | $0.00 |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| 08 M1 155630 Taykit, Inc dba Creekside Printing v Christopher Charles Spa | collection | Cook County, Illinois | pending |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Law Offices of Louis Fine 105 West Madison Suite 1101 Chicago, IL 60602 | 8/2008 | $5,300 retainer & fees |

**10. Other transfers**

None ■  a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Fifth Third Bank | Checking & payroll accounts | deposited to Harris account |

**12. Safe deposit boxes**

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14.  Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

### 15.  Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

### 16.  Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                          DOCKET NUMBER                          STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|---|---|---|---|
| Christopher Lauer LLC | 42-1682370 | 980 North Michigan Avenue Level 2 Chicago, IL 60611 | spa | 11/2006-10/4/2008 |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                          ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                      DATES SERVICES RENDERED
RCPA & Associates                                                    2007- present
307 North Michigan Avenue
Chicago, IL 60601

Kopse Otte, CPA

None □ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| see 19A | | |

None □ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| see 19A | |

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None □ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 7/1/2008 | Christopher Lauer | $41,703 |
| 10/4/2008 | Christopher Lauer | @$21,000 |

None □ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 7/1/2008 | debtor |
| 10/4/2008 | debtor |

### 21 . Current Partners, Officers, Directors and Shareholders

None □ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Christopher Lauer 421 West Melrose Street Unit 8C Chicago, IL 60657 | member | 100% |

None ■ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

8

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    December  8, 2008                           Signature    /s/ Christopher Lauer
                                                                 Christopher Lauer
                                                                 Owner

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of Illinois

In re   Christopher Lauer LLC _____   Case No. _____

_____ Debtor(s)   Chapter   7 _____

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept................................................................ | $ | 5,300.00 |
| Prior to the filing of this statement I have received................................................... | $ | 5,300.00 |
| Balance Due.............................................................................................................. | $ | 0.00 |

2.   The source of the compensation paid to me was:

   ■ Debtor     ☐ Other (specify):

3.   The source of compensation to be paid to me is:

   ■ Debtor     ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.   [Other provisions as needed]
        Representations of Debtor against Motions for Relief and Motions to Dismiss

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        Representation of the debtors in any dischargeability actions or any other adversary proceeding.

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   December  8, 2008 _____     /s/ Louis Fine _____
                                                     Louis Fine
                                                     The Law Offices of Luis Fine
                                                     105 West Madison Street
                                                     Suite 1101
                                                     Chicago, IL 60602-4600
                                                     312-236-2433

---

# United States Bankruptcy Court
## Northern District of Illinois

In re    Christopher Lauer LLC _____    Case No. _____

_____ Debtor(s)    Chapter    7 _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ 67

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    December  8, 2008 _____    /s/ Christopher Lauer _____

Christopher Lauer/Owner
Signer/Title

Adam Abele


Addison Avenue Visa
P.O. Box 31112
Tampa, FL 33631-3112


Allion Aaron


American Express
Bankruptcy
P.O. Box 981531
El Paso, TX 79998-1531


Anne Devitt


AT&T
P.O. Box 8100
Aurora, IL 60507-8100


Becky Walker
505 North Lake Shore Drive #2207
Chicago, IL 60611


Beth Bitzeegaio


Bob Merkel


Bruce Walters
2542 West Javis Avenue
Chicago, IL 60645


Camille Mailman
122 Midvale Road
Mountain Lakes, NJ 07046


Capital One
P.O. Box 30285
Salt Lake City, UT 84130-0285

Carilyn Kemph
130 North Garland Court #2402
Chicago, IL 60602


Carol Arenson
550 Sheridan
Evanston, IL 60202


Charles Schwab Bank
Mortgage Service Center
P.O. Box 5459
Mount Laurel, NJ 08054-5459


Chicago Title Trust #100049
c/o CB Richard Ellis, Inc
980 North Michigan Avenue #1199
Chicago, IL 60611


Christopher Lauer


Cindy Moss


CitiCard
Attention: Bankruptcy
P.O. Box 6000
The Lakes, NV 89163-6000


David Doyle
Attorney at Law
10 South LaSalle #3500
Chicago, IL 60603


Don Kasperan
13251 Monix Drive
Saint John, IN 46373


Don Reily
14671 West Crabapple Drive
Wadsworth, IL 60083

Fifth Third
Small Business Loans
5001 Kinglsey Drive
Cincinnati, OH 45227


Fifth Third
Customer Service MD 1 MOC2G-4050
38 Fountain Square Plaza
Cincinnati, OH 45263


Fifth Third Bank
346 West Carol Lane
MDGOPS11
Elmhurst, IL 60126


First Insurance Funding
P.O. Box 66468
Chicago, IL 60666-0468


Gold Coast Plastic Surgery
60 East delaware Place #1400
Chicago, IL 60611


Henry Tousend
1316 West Fargo Avenue
Chicago, IL 60626


Home Depot Credit Services
Customer Inquires - Bankruptcy
P.O. Box 689100
Des Moines, IA 50368-9100


Jennifer Martay


Jessica Busch
2800 Berkshire Drive
Norwalk, IA 50211


Julie Lemish


Katherine Pearle

Kathleen Parenti
1814 North Dale
Arlington Heights, IL 60004


Katie Linehan



Kelly Griffin
854 West George
Chicago, IL 60657


Laura Deangelis



Laura Koeberl



Laura Smith
1150 North Lake Shore Drive #19H
Chicago, IL 60611


Laurie Politzer
3924 North Southport #3N
Chicago, IL 60613


Margaret Graham
7300 Grandview Court
Carpentersville, IL 60110


Margot Reis
1212 North Lake Shore Drive
Chicago, IL 60610


Mariko Kaonohi
3716 214th Street
Matteson, IL 60443


Marla Anderson



Mary Kleihege
3240 North Lake Shore Drive
Chicago, IL 60657

Melissa Hinds


Michael Markowski
440 West Mahogany Court
Palatine, IL 60067


Mike Geise


Milton Davenport
2321 East 70th Place #9
Chicago, IL 60649


Modern Luxury Media, LLC
P.O. Box 512808
Los Angeles, CA 90051-0808


Morgan Sage


Nailco Group
23200 Haggerty Road Dept 2305
Farmington, MI 48335


Nikita Pridgeon
2571 40th
Milwaukee, WI 53210


Pamela Cruthcfield


Rita Dragonette
680 North Lake Shore Drive #422
Chicago, IL 60610


Rita Kaonohi


Robert Lauer
9690 Acorn Drive
Saint John, IN 46373

Sallie Taylor


Sharon Flint
930 North Kenilworth
Oak Park, IL 60302


Sue Grey
401 East Ontario #4505
Chicago, IL 60611


Sue Newman


Sunhee Lee
2025 North Seminary Avenue
Chicago, IL 60614


Susan Green


Taykitr, Inc dba Creekside Printing
Christopher M. Saternus
102 West Emerson Street
Arlington Heights, IL 60005


Trina Bengtsson


UPS
Lock Box 577
Carol Stream, IL 60132-0577


William Archey

# United States Bankruptcy Court
## Northern District of Illinois

In re    Christopher Lauer LLC

Debtor(s)

Case No.

Chapter    7

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    Christopher Lauer LLC    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

December  8, 2008

Date

/s/ Louis Fine

Louis Fine

Signature of Attorney or Litigant
Counsel for    Christopher Lauer LLC
The Law Offices of Luis Fine
105 West Madison Street
Suite 1101
Chicago, IL 60602-4600
312-236-2433